**UNITED STATES of America,**
**Appellee,**

v.

**Robert Kelly MOUNTS, Appellant.**

**No. 04–3491.**

United States Court of Appeals,
Eighth Circuit.

Submitted Nov. 4, 2005.

Decided Dec. 5, 2005.

Donald B. Allegro, U.S. Attorney's Office, Rock Island, IL, for Appellee.

Nicholas Drees, Federal Public Defender's Office, Des Moines, IA, Terence Lee McAtee, Federal Public Defender's Office, Davenport, IA, for Appellant.

Before BYE, MCMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Robert Mounts (Mounts) appeals the sentence imposed by the district court after he pled guilty to being a felon in possession of firearms and ammunition, in violation of 18 U.S.C. § 922(g)(1); and to interstate transportation of a stolen vehicle, in violation of 18 U.S.C. § 2312. The district court sentenced Mounts to 100 months' imprisonment, the bottom of the Guidelines range, and 3 years' supervised release. Mounts seeks review of his sentence based on *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), maintaining the facts supporting certain sentencing enhancements were not charged in the indictment, and were neither proven to a jury beyond a reasonable doubt nor admitted by Mounts during his plea colloquy. Mounts also argues that aside from the *Blakely* issue, the court erred by applying a 4–level enhancement for possessing a firearm in connection with another felony offense, under U.S.S.G. § 2K2.1(b)(5), because there was no evidence to indicate he directly possessed the firearm; and further, the court wrongly applied the lower standard of proof used in drug cases.

This court reviews the district court's application of the Sentencing Guidelines de novo and the court's factual findings for clear error. *See United States v. Mack*, 343 F.3d 929, 935 (8th Cir.2003), *cert, denied*, 540 U.S. 1226, 124 S.Ct. 1524, 158 L.Ed.2d 167 (2004). It is undisputed Mounts drove a stolen truck while aware of a loaded RG Model 66.22 caliber pistol in the glove box of the truck. The district court did not err by inferring the pistol in the glove box emboldened Mounts to continue possessing the stolen truck. Thus, the court properly enhanced Mounts's base offense level under section 2K2.1(b)(5). *See id.* at 936 (for section 2K2.1(b)(5) purposes, "a defendant's maintenance of a firearm at an easily accessible location while in a stolen car permits the inference that the firearm emboldened the defendant to continue his illegal conduct" of tampering with same vehicle). Additionally, the court's reasoning in its entirety reveals that although the court drew an analogy to drug cases, it did not actually apply the "not clearly improbable standard" used to determine the possession of firearms in drug cases, *see* U.S.S.G. § 2D1.1 (comment.n.3), and instead determined Mounts possessed the firearm in connection with

the offense of interstate transportation of a stolen vehicle.

■ Mounts's *Blakely* challenge to his sentence, however is valid, because the district court erred in sentencing Mounts under a mandatory Guidelines regime, *see United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 756–57, 160 L.Ed.2d 621 (2005) (holding Guidelines to be only advisory), and Mounts preserved this issue at sentencing. We thus review for harmless error. *See id.* at 769. The government did not meet its burden of proving harmless error. Mounts was sentenced at the bottom of the applicable Guidelines range, and there is nothing in the record to suggest the district court would have given the same sentence under an advisory system. *See United States v. Haidley,* 400 F.3d 642, 644–45 (8th Cir.2005).

Accordingly, we remand for resentencing.